**SWORN CERTIFICATION OF PLAINTIFF**

**ENVIVA INC. SECURITIES LITIGATION**

I, Andrew Davis, on behalf of myself, and as Trustee of the Katherine J. Davis Irrevocable Trust (the "Trust"), certify that:

1.    I have reviewed the complaint and authorize its filing and/or the filing of lead plaintiff motion on behalf of myself and the Trust.

2.    I am duly authorized to institute legal action on the Trust's behalf, including legal action against Enviva Inc. and other defendants.

3.    I and the Trust did not purchase the Enviva Inc. securities that are the subject of this action at the direction of plaintiff's counsel or in order to participate in any private action arising under this title.

4.    I and the Trust are willing to serve as representative parties on behalf of a class and I am willing to provide testimony at deposition and trial, if necessary.

5.    I and the Trust's transactions in Enviva Inc. securities during the class period are as follows:

(See attached transactions)

6.    I and the Trust have not sought to serve, nor served, as a representative party on behalf of a class under this title during the last three years.

7.    I and the Trust will not accept any payment for serving as a representative party, except to receive our pro rata share of any recovery or as ordered or approved by the court, including the award to a representative plaintiff of reasonable costs and expenses (including lost wages) directly relating to the representation of the class.

I declare under penalty of perjury that the foregoing are true and correct statements.

12/7/2023
_____
Date

*Andrew Davis*
_____
Andrew Davis, Trustee
Katherine J. Davis Irrevocable Trust

**Andrew Davis' Transactions in Enviva Inc. (EVA)**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 2/16/2023 | Bought | 2,641 | $46.3000 |
| 4/18/2023 | Bought | 5 | $22.7000 |

**Katherine J. Davis Irrevocable Trust's Transactions in Enviva Inc. (EVA)**

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $24.5100 |
| 4/6/2023 | Bought | 100 | $24.5600 |
| 4/6/2023 | Bought | 8 | $24.5700 |
| 4/6/2023 | Bought | 6 | $24.5700 |
| 4/6/2023 | Bought | 100 | $24.5700 |
| 4/6/2023 | Bought | 100 | $24.5800 |
| 4/6/2023 | Bought | 100 | $24.5450 |
| 4/6/2023 | Bought | 100 | $24.5500 |
| 4/6/2023 | Bought | 100 | $24.5700 |
| 4/6/2023 | Bought | 200 | $24.5700 |
| 4/6/2023 | Bought | 100 | $24.5700 |
| 4/6/2023 | Bought | 100 | $24.5800 |
| 4/6/2023 | Bought | 100 | $24.5550 |
| 4/6/2023 | Bought | 100 | $24.5400 |
| 4/6/2023 | Bought | 100 | $24.5300 |
| 4/6/2023 | Bought | 100 | $24.5300 |
| 4/6/2023 | Bought | 200 | $24.5700 |
| 4/6/2023 | Bought | 100 | $24.5700 |
| 4/6/2023 | Bought | 100 | $24.5650 |
| 4/6/2023 | Bought | 4 | $24.5700 |
| 4/6/2023 | Bought | 6 | $24.5700 |
| 4/6/2023 | Bought | 10 | $24.5700 |
| 4/6/2023 | Bought | 100 | $24.5700 |
| 4/6/2023 | Bought | 200 | $24.5600 |
| 4/6/2023 | Bought | 100 | $24.5800 |
| 4/6/2023 | Bought | 9 | $24.5800 |
| 4/6/2023 | Bought | 6 | $24.5800 |
| 4/6/2023 | Bought | 6 | $24.5800 |
| 4/6/2023 | Bought | 79 | $24.5800 |
| 4/6/2023 | Bought | 200 | $24.5900 |
| 4/6/2023 | Bought | 100 | $24.5900 |
| 4/6/2023 | Bought | 100 | $24.5700 |
| 4/6/2023 | Bought | 100 | $24.5550 |
| 4/6/2023 | Bought | 1 | $24.6100 |
| 4/6/2023 | Bought | 99 | $24.6100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $24.6100 |
| 4/6/2023 | Bought | 4 | $24.6300 |
| 4/6/2023 | Bought | 100 | $24.6300 |
| 4/6/2023 | Bought | 100 | $24.6400 |
| 4/6/2023 | Bought | 21 | $24.6400 |
| 4/6/2023 | Bought | 30 | $24.6400 |
| 4/6/2023 | Bought | 49 | $24.6400 |
| 4/6/2023 | Bought | 100 | $24.6500 |
| 4/6/2023 | Bought | 200 | $24.6800 |
| 4/6/2023 | Bought | 100 | $24.6700 |
| 4/6/2023 | Bought | 20 | $24.6800 |
| 4/6/2023 | Bought | 80 | $24.6800 |
| 4/6/2023 | Bought | 100 | $24.6900 |
| 4/6/2023 | Bought | 100 | $24.6800 |
| 4/6/2023 | Bought | 200 | $24.6900 |
| 4/6/2023 | Bought | 100 | $24.6900 |
| 4/6/2023 | Bought | 100 | $24.7000 |
| 4/6/2023 | Bought | 100 | $24.7000 |
| 4/6/2023 | Bought | 100 | $24.7000 |
| 4/6/2023 | Bought | 100 | $24.6900 |
| 4/6/2023 | Bought | 100 | $24.7000 |
| 4/6/2023 | Bought | 100 | $24.6600 |
| 4/6/2023 | Bought | 100 | $24.6550 |
| 4/6/2023 | Bought | 100 | $24.6600 |
| 4/6/2023 | Bought | 18 | $24.7000 |
| 4/6/2023 | Bought | 82 | $24.7000 |
| 4/6/2023 | Bought | 100 | $24.7000 |
| 4/6/2023 | Bought | 100 | $24.7000 |
| 4/6/2023 | Bought | 100 | $24.7000 |
| 4/6/2023 | Bought | 100 | $24.7100 |
| 4/6/2023 | Bought | 200 | $24.8200 |
| 4/6/2023 | Bought | 100 | $24.8200 |
| 4/6/2023 | Bought | 22 | $24.8300 |
| 4/6/2023 | Bought | 22 | $24.8300 |
| 4/6/2023 | Bought | 22 | $24.8300 |
| 4/6/2023 | Bought | 22 | $24.8300 |
| 4/6/2023 | Bought | 34 | $24.8300 |
| 4/6/2023 | Bought | 22 | $24.8300 |
| 4/6/2023 | Bought | 22 | $24.8300 |
| 4/6/2023 | Bought | 34 | $24.8400 |
| 4/6/2023 | Bought | 100 | $24.8200 |
| 4/6/2023 | Bought | 100 | $24.8200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 22 | $24.8000 |
| 4/6/2023 | Bought | 22 | $24.8000 |
| 4/6/2023 | Bought | 22 | $24.8000 |
| 4/6/2023 | Bought | 22 | $24.8000 |
| 4/6/2023 | Bought | 22 | $24.8000 |
| 4/6/2023 | Bought | 22 | $24.8000 |
| 4/6/2023 | Bought | 22 | $24.8100 |
| 4/6/2023 | Bought | 22 | $24.8100 |
| 4/6/2023 | Bought | 22 | $24.8200 |
| 4/6/2023 | Bought | 22 | $24.8200 |
| 4/6/2023 | Bought | 100 | $24.8200 |
| 4/6/2023 | Bought | 22 | $24.8100 |
| 4/6/2023 | Bought | 22 | $24.8100 |
| 4/6/2023 | Bought | 22 | $24.8200 |
| 4/6/2023 | Bought | 22 | $24.8200 |
| 4/6/2023 | Bought | 92 | $24.8200 |
| 4/6/2023 | Bought | 100 | $24.8200 |
| 4/6/2023 | Bought | 100 | $24.8200 |
| 4/6/2023 | Bought | 100 | $24.8200 |
| 4/6/2023 | Bought | 600 | $24.8300 |
| 4/6/2023 | Bought | 100 | $24.8300 |
| 4/6/2023 | Bought | 100 | $24.8100 |
| 4/6/2023 | Bought | 100 | $24.8100 |
| 4/6/2023 | Bought | 500 | $24.7800 |
| 4/6/2023 | Bought | 100 | $24.7900 |
| 4/6/2023 | Bought | 100 | $24.7500 |
| 4/6/2023 | Bought | 100 | $24.7600 |
| 4/6/2023 | Bought | 100 | $24.7600 |
| 4/6/2023 | Bought | 100 | $24.7400 |
| 4/6/2023 | Bought | 100 | $24.7200 |
| 4/6/2023 | Bought | 52 | $24.6700 |
| 4/6/2023 | Bought | 48 | $24.6700 |
| 4/6/2023 | Bought | 100 | $24.6800 |
| 4/6/2023 | Bought | 100 | $24.6600 |
| 4/6/2023 | Bought | 100 | $24.6750 |
| 4/6/2023 | Bought | 100 | $24.7600 |
| 4/6/2023 | Bought | 100 | $24.7600 |
| 4/6/2023 | Bought | 100 | $24.7600 |
| 4/6/2023 | Bought | 100 | $24.7400 |
| 4/6/2023 | Bought | 100 | $24.7400 |
| 4/6/2023 | Bought | 100 | $24.7400 |
| 4/6/2023 | Bought | 100 | $24.7300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $24.7300 |
| 4/6/2023 | Bought | 100 | $24.7350 |
| 4/6/2023 | Bought | 100 | $24.7350 |
| 4/6/2023 | Bought | 100 | $24.7300 |
| 4/6/2023 | Bought | 100 | $24.7300 |
| 4/6/2023 | Bought | 100 | $24.7250 |
| 4/6/2023 | Bought | 100 | $24.7250 |
| 4/6/2023 | Bought | 100 | $24.7250 |
| 4/6/2023 | Bought | 100 | $24.7300 |
| 4/6/2023 | Bought | 100 | $24.7350 |
| 4/6/2023 | Bought | 100 | $24.7300 |
| 4/6/2023 | Bought | 100 | $24.7300 |
| 4/6/2023 | Bought | 100 | $24.7300 |
| 4/6/2023 | Bought | 100 | $24.7300 |
| 4/6/2023 | Bought | 170 | $24.7300 |
| 4/6/2023 | Bought | 100 | $24.7300 |
| 4/6/2023 | Bought | 100 | $24.7300 |
| 4/6/2023 | Bought | 100 | $24.7300 |
| 4/6/2023 | Bought | 24 | $24.7600 |
| 4/6/2023 | Bought | 24 | $24.7600 |
| 4/6/2023 | Bought | 24 | $24.7600 |
| 4/6/2023 | Bought | 28 | $24.7700 |
| 4/6/2023 | Bought | 24 | $24.7600 |
| 4/6/2023 | Bought | 24 | $24.7600 |
| 4/6/2023 | Bought | 24 | $24.7600 |
| 4/6/2023 | Bought | 28 | $24.7700 |
| 4/6/2023 | Bought | 24 | $24.7600 |
| 4/6/2023 | Bought | 24 | $24.7600 |
| 4/6/2023 | Bought | 52 | $24.7700 |
| 4/6/2023 | Bought | 100 | $24.7700 |
| 4/6/2023 | Bought | 325 | $24.7350 |
| 4/6/2023 | Bought | 6 | $24.7700 |
| 4/6/2023 | Bought | 94 | $24.7700 |
| 4/6/2023 | Bought | 100 | $24.8500 |
| 4/6/2023 | Bought | 100 | $24.8500 |
| 4/6/2023 | Bought | 100 | $24.8550 |
| 4/6/2023 | Bought | 100 | $24.8550 |
| 4/6/2023 | Bought | 100 | $24.8550 |
| 4/6/2023 | Bought | 100 | $24.8550 |
| 4/6/2023 | Bought | 100 | $24.8550 |
| 4/6/2023 | Bought | 67 | $24.8200 |
| 4/6/2023 | Bought | 33 | $24.8200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $24.8450 |
| 4/6/2023 | Bought | 100 | $24.8450 |
| 4/6/2023 | Bought | 101 | $24.8450 |
| 4/6/2023 | Bought | 100 | $24.8500 |
| 4/6/2023 | Bought | 102 | $24.8500 |
| 4/6/2023 | Bought | 100 | $24.8500 |
| 4/6/2023 | Bought | 500 | $24.8500 |
| 4/6/2023 | Bought | 672 | $24.8500 |
| 4/6/2023 | Bought | 298 | $24.8500 |
| 4/6/2023 | Bought | 374 | $24.8500 |
| 4/6/2023 | Bought | 100 | $24.8550 |
| 4/6/2023 | Bought | 200 | $24.8550 |
| 4/6/2023 | Bought | 100 | $24.8800 |
| 4/6/2023 | Bought | 109 | $24.8800 |
| 4/6/2023 | Bought | 209 | $24.8700 |
| 4/6/2023 | Bought | 100 | $24.8700 |
| 4/6/2023 | Bought | 114 | $24.8700 |
| 4/6/2023 | Bought | 100 | $24.8700 |
| 4/6/2023 | Bought | 100 | $24.8650 |
| 4/6/2023 | Bought | 100 | $24.8650 |
| 4/6/2023 | Bought | 100 | $24.8650 |
| 4/6/2023 | Bought | 100 | $24.8650 |
| 4/6/2023 | Bought | 100 | $24.8650 |
| 4/6/2023 | Bought | 100 | $24.8600 |
| 4/6/2023 | Bought | 104 | $24.8650 |
| 4/6/2023 | Bought | 100 | $24.8650 |
| 4/6/2023 | Bought | 100 | $24.8600 |
| 4/6/2023 | Bought | 100 | $24.8600 |
| 4/6/2023 | Bought | 100 | $24.8600 |
| 4/6/2023 | Bought | 101 | $24.8600 |
| 4/6/2023 | Bought | 100 | $24.8600 |
| 4/6/2023 | Bought | 100 | $24.8600 |
| 4/6/2023 | Bought | 101 | $24.8600 |
| 4/6/2023 | Bought | 101 | $24.8600 |
| 4/6/2023 | Bought | 100 | $24.8600 |
| 4/6/2023 | Bought | 100 | $24.8600 |
| 4/6/2023 | Bought | 100 | $24.8600 |
| 4/6/2023 | Bought | 100 | $24.8600 |
| 4/6/2023 | Bought | 100 | $24.8600 |
| 4/6/2023 | Bought | 100 | $24.8450 |
| 4/6/2023 | Bought | 101 | $24.8600 |
| 4/6/2023 | Bought | 100 | $24.8600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $24.8600 |
| 4/6/2023 | Bought | 100 | $24.8650 |
| 4/6/2023 | Bought | 500 | $24.8850 |
| 4/6/2023 | Bought | 101 | $24.8850 |
| 4/6/2023 | Bought | 700 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 101 | $24.9250 |
| 4/6/2023 | Bought | 100 | $24.9250 |
| 4/6/2023 | Bought | 100 | $24.9250 |
| 4/6/2023 | Bought | 100 | $24.9250 |
| 4/6/2023 | Bought | 100 | $24.9250 |
| 4/6/2023 | Bought | 300 | $24.9600 |
| 4/6/2023 | Bought | 135 | $24.9750 |
| 4/6/2023 | Bought | 114 | $24.9750 |
| 4/6/2023 | Bought | 100 | $24.9750 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 200 | $24.9750 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 41 | $24.9399 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 134 | $24.9450 |
| 4/6/2023 | Bought | 134 | $24.9450 |
| 4/6/2023 | Bought | 100 | $24.9450 |
| 4/6/2023 | Bought | 100 | $24.9450 |
| 4/6/2023 | Bought | 101 | $24.9450 |
| 4/6/2023 | Bought | 101 | $24.9450 |
| 4/6/2023 | Bought | 160 | $24.9500 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 200 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 200 | $25.0550 |
| 4/6/2023 | Bought | 106 | $25.0550 |
| 4/6/2023 | Bought | 394 | $25.0550 |
| 4/6/2023 | Bought | 200 | $25.0550 |
| 4/6/2023 | Bought | 396 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0700 |
| 4/6/2023 | Bought | 100 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1100 |
| 4/6/2023 | Bought | 100 | $25.1100 |
| 4/6/2023 | Bought | 100 | $25.1100 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 67 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 1 | $25.1500 |
| 4/6/2023 | Bought | 100 | $25.1450 |
| 4/6/2023 | Bought | 100 | $25.1450 |
| 4/6/2023 | Bought | 100 | $25.1600 |
| 4/6/2023 | Bought | 100 | $25.1600 |
| 4/6/2023 | Bought | 1,911 | $25.1600 |
| 4/6/2023 | Bought | 100 | $25.1600 |
| 4/6/2023 | Bought | 2,989 | $25.1600 |
| 4/6/2023 | Bought | 100 | $25.1600 |
| 4/6/2023 | Bought | 100 | $25.1600 |
| 4/6/2023 | Bought | 4 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1550 |
| 4/6/2023 | Bought | 75 | $25.1400 |
| 4/6/2023 | Bought | 11 | $25.1400 |
| 4/6/2023 | Bought | 10 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1100 |
| 4/6/2023 | Bought | 100 | $25.0350 |
| 4/6/2023 | Bought | 100 | $25.0350 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $25.0350 |
| 4/6/2023 | Bought | 100 | $25.0350 |
| 4/6/2023 | Bought | 100 | $25.0350 |
| 4/6/2023 | Bought | 100 | $25.0350 |
| 4/6/2023 | Bought | 100 | $25.0350 |
| 4/6/2023 | Bought | 100 | $25.0350 |
| 4/6/2023 | Bought | 100 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0350 |
| 4/6/2023 | Bought | 100 | $25.0350 |
| 4/6/2023 | Bought | 100 | $25.0350 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 200 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0750 |
| 4/6/2023 | Bought | 100 | $25.0750 |
| 4/6/2023 | Bought | 100 | $25.0800 |
| 4/6/2023 | Bought | 100 | $25.0800 |
| 4/6/2023 | Bought | 100 | $25.0800 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 100 | $25.0900 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 200 | $25.0900 |
| 4/6/2023 | Bought | 15 | $25.0800 |
| 4/6/2023 | Bought | 85 | $25.0800 |
| 4/6/2023 | Bought | 72 | $25.0800 |
| 4/6/2023 | Bought | 100 | $25.0900 |
| 4/6/2023 | Bought | 28 | $25.0800 |
| 4/6/2023 | Bought | 100 | $25.0900 |
| 4/6/2023 | Bought | 100 | $25.1050 |
| 4/6/2023 | Bought | 100 | $25.0825 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 100 | $25.0950 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 100 | $25.0900 |
| 4/6/2023 | Bought | 100 | $25.0900 |
| 4/6/2023 | Bought | 100 | $25.0700 |
| 4/6/2023 | Bought | 100 | $25.0800 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 200 | $25.0850 |
| 4/6/2023 | Bought | 100 | $25.0800 |
| 4/6/2023 | Bought | 100 | $25.0800 |
| 4/6/2023 | Bought | 100 | $25.1100 |
| 4/6/2023 | Bought | 200 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 600 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 100 | $25.1100 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 100 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1150 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 200 | $25.1200 |
| 4/6/2023 | Bought | 200 | $25.1200 |
| 4/6/2023 | Bought | 200 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 200 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1100 |
| 4/6/2023 | Bought | 300 | $25.1050 |
| 4/6/2023 | Bought | 600 | $25.1050 |
| 4/6/2023 | Bought | 300 | $25.1050 |
| 4/6/2023 | Bought | 100 | $25.1050 |
| 4/6/2023 | Bought | 600 | $25.0750 |
| 4/6/2023 | Bought | 100 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0650 |
| 4/6/2023 | Bought | 100 | $25.0650 |
| 4/6/2023 | Bought | 100 | $25.0650 |
| 4/6/2023 | Bought | 100 | $25.0850 |
| 4/6/2023 | Bought | 232 | $25.0900 |
| 4/6/2023 | Bought | 100 | $25.0900 |
| 4/6/2023 | Bought | 100 | $25.1100 |
| 4/6/2023 | Bought | 100 | $25.1100 |
| 4/6/2023 | Bought | 100 | $25.1100 |
| 4/6/2023 | Bought | 16 | $25.1100 |
| 4/6/2023 | Bought | 84 | $25.1100 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 1 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 1 | $25.1350 |
| 4/6/2023 | Bought | 100 | $25.1350 |
| 4/6/2023 | Bought | 100 | $25.1350 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1350 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 26 | $25.1200 |
| 4/6/2023 | Bought | 74 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1100 |
| 4/6/2023 | Bought | 100 | $25.1100 |
| 4/6/2023 | Bought | 72 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 52 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1350 |
| 4/6/2023 | Bought | 3,411 | $25.1550 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1500 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 55 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 45 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 200 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 700 | $25.1700 |
| 4/6/2023 | Bought | 700 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 600 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 400 | $25.1700 |
| 4/6/2023 | Bought | 300 | $25.1700 |
| 4/6/2023 | Bought | 300 | $25.1700 |
| 4/6/2023 | Bought | 200 | $25.1700 |
| 4/6/2023 | Bought | 300 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 400 | $25.1700 |
| 4/6/2023 | Bought | 200 | $25.1700 |
| 4/6/2023 | Bought | 200 | $25.1700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 300 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1500 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1500 |
| 4/6/2023 | Bought | 100 | $25.1700 |
| 4/6/2023 | Bought | 100 | $25.1450 |
| 4/6/2023 | Bought | 100 | $25.1450 |
| 4/6/2023 | Bought | 100 | $25.1450 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1450 |
| 4/6/2023 | Bought | 100 | $25.1450 |
| 4/6/2023 | Bought | 200 | $25.1450 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 900 | $25.1500 |
| 4/6/2023 | Bought | 100 | $25.1600 |
| 4/6/2023 | Bought | 100 | $25.1600 |
| 4/6/2023 | Bought | 100 | $25.1600 |
| 4/6/2023 | Bought | 100 | $25.1600 |
| 4/6/2023 | Bought | 100 | $25.1600 |
| 4/6/2023 | Bought | 3 | $25.1699 |
| 4/6/2023 | Bought | 100 | $25.1650 |
| 4/6/2023 | Bought | 100 | $25.1650 |
| 4/6/2023 | Bought | 100 | $25.1650 |
| 4/6/2023 | Bought | 100 | $25.1650 |
| 4/6/2023 | Bought | 100 | $25.1650 |
| 4/6/2023 | Bought | 100 | $25.1500 |
| 4/6/2023 | Bought | 100 | $25.1400 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 100 | $25.1000 |
| 4/6/2023 | Bought | 100 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1000 |
| 4/6/2023 | Bought | 100 | $25.1000 |
| 4/6/2023 | Bought | 100 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1250 |
| 4/6/2023 | Bought | 100 | $25.1100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1100 |
| 4/6/2023 | Bought | 100 | $25.1100 |
| 4/6/2023 | Bought | 100 | $25.1000 |
| 4/6/2023 | Bought | 100 | $25.1000 |
| 4/6/2023 | Bought | 100 | $25.1000 |
| 4/6/2023 | Bought | 100 | $25.1000 |
| 4/6/2023 | Bought | 100 | $25.1000 |
| 4/6/2023 | Bought | 74 | $25.0900 |
| 4/6/2023 | Bought | 26 | $25.0900 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 72 | $25.0800 |
| 4/6/2023 | Bought | 100 | $25.0950 |
| 4/6/2023 | Bought | 28 | $25.0800 |
| 4/6/2023 | Bought | 100 | $25.0850 |
| 4/6/2023 | Bought | 100 | $25.0850 |
| 4/6/2023 | Bought | 100 | $25.0800 |
| 4/6/2023 | Bought | 100 | $25.0800 |
| 4/6/2023 | Bought | 100 | $25.0800 |
| 4/6/2023 | Bought | 100 | $25.0700 |
| 4/6/2023 | Bought | 100 | $25.0800 |
| 4/6/2023 | Bought | 100 | $25.0700 |
| 4/6/2023 | Bought | 100 | $25.0800 |
| 4/6/2023 | Bought | 100 | $25.0700 |
| 4/6/2023 | Bought | 100 | $25.0700 |
| 4/6/2023 | Bought | 100 | $25.0650 |
| 4/6/2023 | Bought | 100 | $25.0650 |
| 4/6/2023 | Bought | 800 | $25.0650 |
| 4/6/2023 | Bought | 100 | $25.0600 |
| 4/6/2023 | Bought | 100 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0900 |
| 4/6/2023 | Bought | 100 | $25.0900 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 200 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 200 | $25.1300 |
| 4/6/2023 | Bought | 200 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1300 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1200 |
| 4/6/2023 | Bought | 100 | $25.1100 |
| 4/6/2023 | Bought | 100 | $25.1150 |
| 4/6/2023 | Bought | 100 | $25.1050 |
| 4/6/2023 | Bought | 100 | $25.1050 |
| 4/6/2023 | Bought | 100 | $25.1050 |
| 4/6/2023 | Bought | 200 | $25.0750 |
| 4/6/2023 | Bought | 100 | $25.0700 |
| 4/6/2023 | Bought | 100 | $25.0700 |
| 4/6/2023 | Bought | 100 | $25.0700 |
| 4/6/2023 | Bought | 100 | $25.0700 |
| 4/6/2023 | Bought | 100 | $25.0700 |
| 4/6/2023 | Bought | 100 | $25.0650 |
| 4/6/2023 | Bought | 100 | $25.0650 |
| 4/6/2023 | Bought | 100 | $25.0650 |
| 4/6/2023 | Bought | 100 | $25.0650 |
| 4/6/2023 | Bought | 90 | $25.0500 |
| 4/6/2023 | Bought | 200 | $25.0650 |
| 4/6/2023 | Bought | 10 | $25.0500 |
| 4/6/2023 | Bought | 100 | $25.0650 |
| 4/6/2023 | Bought | 500 | $25.0550 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 108 | $25.0550 |
| 4/6/2023 | Bought | 100 | $25.0550 |
| 4/6/2023 | Bought | 93 | $25.0400 |
| 4/6/2023 | Bought | 7 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 112 | $25.0350 |
| 4/6/2023 | Bought | 100 | $25.0350 |
| 4/6/2023 | Bought | 100 | $25.0250 |
| 4/6/2023 | Bought | 100 | $25.0250 |
| 4/6/2023 | Bought | 100 | $25.0250 |
| 4/6/2023 | Bought | 100 | $25.0250 |
| 4/6/2023 | Bought | 100 | $25.0250 |
| 4/6/2023 | Bought | 200 | $25.0200 |
| 4/6/2023 | Bought | 75 | $25.0000 |
| 4/6/2023 | Bought | 25 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 200 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 300 | $25.0200 |
| 4/6/2023 | Bought | 400 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 200 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 22 | $25.0000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 78 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 200 | $25.0000 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0050 |
| 4/6/2023 | Bought | 100 | $25.0050 |
| 4/6/2023 | Bought | 100 | $25.0050 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 108 | $25.0100 |
| 4/6/2023 | Bought | 108 | $25.0100 |
| 4/6/2023 | Bought | 108 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 76 | $25.0100 |
| 4/6/2023 | Bought | 102 | $24.9950 |
| 4/6/2023 | Bought | 200 | $24.9950 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 200 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 200 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 200 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 200 | $24.9850 |
| 4/6/2023 | Bought | 700 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9700 |
| 4/6/2023 | Bought | 200 | $24.9850 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $24.9700 |
| 4/6/2023 | Bought | 200 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 1,120 | $25.0000 |
| 4/6/2023 | Bought | 110 | $25.0000 |
| 4/6/2023 | Bought | 200 | $25.0000 |
| 4/6/2023 | Bought | 700 | $25.0000 |
| 4/6/2023 | Bought | 300 | $25.0000 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 200 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 140 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9750 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 60 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9550 |
| 4/6/2023 | Bought | 100 | $24.9550 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9550 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 174 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 200 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.8950 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $24.8950 |
| 4/6/2023 | Bought | 100 | $24.9000 |
| 4/6/2023 | Bought | 100 | $24.9000 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9050 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 200 | $24.9200 |
| 4/6/2023 | Bought | 200 | $24.9200 |
| 4/6/2023 | Bought | 200 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 200 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 200 | $24.9500 |
| 4/6/2023 | Bought | 900 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 59 | $24.9400 |
| 4/6/2023 | Bought | 41 | $24.9400 |
| 4/6/2023 | Bought | 200 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 15 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 66 | $24.9100 |
| 4/6/2023 | Bought | 19 | $24.9100 |
| 4/6/2023 | Bought | 200 | $24.9200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 54 | $24.9100 |
| 4/6/2023 | Bought | 26 | $24.9100 |
| 4/6/2023 | Bought | 20 | $24.9100 |
| 4/6/2023 | Bought | 200 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9050 |
| 4/6/2023 | Bought | 100 | $24.9050 |
| 4/6/2023 | Bought | 100 | $24.9050 |
| 4/6/2023 | Bought | 100 | $24.9050 |
| 4/6/2023 | Bought | 200 | $24.9050 |
| 4/6/2023 | Bought | 300 | $24.9050 |
| 4/6/2023 | Bought | 100 | $24.9050 |
| 4/6/2023 | Bought | 600 | $24.9050 |
| 4/6/2023 | Bought | 100 | $24.9050 |
| 4/6/2023 | Bought | 100 | $24.9050 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 96 | $24.9500 |
| 4/6/2023 | Bought | 4 | $24.9500 |
| 4/6/2023 | Bought | 96 | $24.9500 |
| 4/6/2023 | Bought | 97 | $24.9600 |
| 4/6/2023 | Bought | 200 | $24.9700 |
| 4/6/2023 | Bought | 100 | $24.9750 |
| 4/6/2023 | Bought | 100 | $24.9750 |
| 4/6/2023 | Bought | 100 | $24.9700 |
| 4/6/2023 | Bought | 100 | $24.9750 |
| 4/6/2023 | Bought | 100 | $24.9750 |
| 4/6/2023 | Bought | 100 | $24.9750 |
| 4/6/2023 | Bought | 200 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0250 |
| 4/6/2023 | Bought | 900 | $25.0250 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $25.0250 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 123 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 77 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 200 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 1,600 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 83 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 17 | $24.9900 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 100 | $24.9700 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 100 | $24.9700 |
| 4/6/2023 | Bought | 200 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9550 |
| 4/6/2023 | Bought | 100 | $24.9550 |
| 4/6/2023 | Bought | 100 | $24.9550 |
| 4/6/2023 | Bought | 200 | $24.9550 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9450 |
| 4/6/2023 | Bought | 100 | $24.9450 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 1 | $24.9300 |
| 4/6/2023 | Bought | 200 | $24.9400 |
| 4/6/2023 | Bought | 99 | $24.9300 |
| 4/6/2023 | Bought | 200 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 200 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 200 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 50 | $24.9100 |
| 4/6/2023 | Bought | 200 | $24.9200 |
| 4/6/2023 | Bought | 300 | $24.9200 |
| 4/6/2023 | Bought | 200 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9250 |
| 4/6/2023 | Bought | 700 | $24.9250 |
| 4/6/2023 | Bought | 400 | $24.9250 |
| 4/6/2023 | Bought | 400 | $24.9250 |
| 4/6/2023 | Bought | 100 | $24.9250 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9250 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9250 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 200 | $24.9150 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 200 | $24.9150 |
| 4/6/2023 | Bought | 200 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 200 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9000 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 100 | $24.9000 |
| 4/6/2023 | Bought | 25 | $24.9000 |
| 4/6/2023 | Bought | 75 | $24.9000 |
| 4/6/2023 | Bought | 100 | $24.8850 |
| 4/6/2023 | Bought | 100 | $24.8850 |
| 4/6/2023 | Bought | 100 | $24.8850 |
| 4/6/2023 | Bought | 100 | $24.8850 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9200 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9100 |
| 4/6/2023 | Bought | 113 | $24.9150 |
| 4/6/2023 | Bought | 200 | $24.9150 |
| 4/6/2023 | Bought | 70 | $24.9000 |
| 4/6/2023 | Bought | 30 | $24.9000 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 200 | $24.9150 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 200 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 200 | $24.9150 |
| 4/6/2023 | Bought | 700 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9150 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 500 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 200 | $24.9300 |
| 4/6/2023 | Bought | 300 | $24.9300 |
| 4/6/2023 | Bought | 200 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 161 | $24.9450 |
| 4/6/2023 | Bought | 100 | $24.9450 |
| 4/6/2023 | Bought | 200 | $24.9450 |
| 4/6/2023 | Bought | 700 | $24.9450 |
| 4/6/2023 | Bought | 100 | $24.9450 |
| 4/6/2023 | Bought | 100 | $24.9450 |
| 4/6/2023 | Bought | 100 | $24.9450 |
| 4/6/2023 | Bought | 100 | $24.9450 |
| 4/6/2023 | Bought | 100 | $24.9400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 200 | $24.9450 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 101 | $24.9300 |
| 4/6/2023 | Bought | 200 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 200 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 150 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9250 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 200 | $24.9350 |
| 4/6/2023 | Bought | 299 | $24.9350 |
| 4/6/2023 | Bought | 900 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $24.9300 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9400 |
| 4/6/2023 | Bought | 100 | $24.9350 |
| 4/6/2023 | Bought | 200 | $24.9350 |
| 4/6/2023 | Bought | 100 | $24.9450 |
| 4/6/2023 | Bought | 100 | $24.9700 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 62 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 10 | $24.9900 |
| 4/6/2023 | Bought | 90 | $24.9900 |
| 4/6/2023 | Bought | 1 | $24.9900 |
| 4/6/2023 | Bought | 39 | $24.9900 |
| 4/6/2023 | Bought | 154 | $24.9900 |
| 4/6/2023 | Bought | 31 | $25.0000 |
| 4/6/2023 | Bought | 10 | $25.0000 |
| 4/6/2023 | Bought | 300 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0050 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0050 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0050 |
| 4/6/2023 | Bought | 100 | $25.0050 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 1 | $25.0100 |
| 4/6/2023 | Bought | 113 | $25.0100 |
| 4/6/2023 | Bought | 10 | $25.0100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 200 | $25.0150 |
| 4/6/2023 | Bought | 400 | $25.0200 |
| 4/6/2023 | Bought | 200 | $25.0200 |
| 4/6/2023 | Bought | 2 | $25.0200 |
| 4/6/2023 | Bought | 7 | $25.0200 |
| 4/6/2023 | Bought | 93 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0250 |
| 4/6/2023 | Bought | 100 | $25.0250 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 5 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 16 | $25.0200 |
| 4/6/2023 | Bought | 85 | $25.0200 |
| 4/6/2023 | Bought | 15 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 200 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0250 |
| 4/6/2023 | Bought | 100 | $25.0250 |
| 4/6/2023 | Bought | 400 | $25.0250 |
| 4/6/2023 | Bought | 100 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0500 |
| 4/6/2023 | Bought | 100 | $25.0500 |
| 4/6/2023 | Bought | 100 | $25.0500 |
| 4/6/2023 | Bought | 100 | $25.0450 |
| 4/6/2023 | Bought | 100 | $25.0450 |
| 4/6/2023 | Bought | 31 | $25.0500 |
| 4/6/2023 | Bought | 200 | $25.0500 |
| 4/6/2023 | Bought | 100 | $25.0500 |
| 4/6/2023 | Bought | 1 | $25.0500 |
| 4/6/2023 | Bought | 199 | $25.0500 |
| 4/6/2023 | Bought | 2,400 | $25.0450 |
| 4/6/2023 | Bought | 300 | $25.0500 |
| 4/6/2023 | Bought | 200 | $25.0450 |
| 4/6/2023 | Bought | 200 | $25.0450 |
| 4/6/2023 | Bought | 300 | $25.0450 |
| 4/6/2023 | Bought | 100 | $25.0450 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $25.0450 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0450 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0300 |
| 4/6/2023 | Bought | 95 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 5 | $25.0200 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9550 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9700 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 8 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 200 | $25.0000 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 155 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 200 | $25.0000 |
| 4/6/2023 | Bought | 100 | $24.9900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 400 | $24.9900 |
| 4/6/2023 | Bought | 200 | $24.9900 |
| 4/6/2023 | Bought | 200 | $25.0000 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 4 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 3 | $25.0000 |
| 4/6/2023 | Bought | 200 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 2 | $25.0100 |
| 4/6/2023 | Bought | 1 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 54 | $25.0100 |
| 4/6/2023 | Bought | 5 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 200 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0250 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 1 | $25.0200 |
| 4/6/2023 | Bought | 200 | $25.0300 |
| 4/6/2023 | Bought | 900 | $25.0300 |
| 4/6/2023 | Bought | 2 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0350 |
| 4/6/2023 | Bought | 100 | $25.0350 |
| 4/6/2023 | Bought | 3 | $25.0400 |
| 4/6/2023 | Bought | 48 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0350 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 82 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 10 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 102 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0500 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0250 |
| 4/6/2023 | Bought | 200 | $25.0250 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 3 | $25.0100 |
| 4/6/2023 | Bought | 24 | $25.0100 |
| 4/6/2023 | Bought | 22 | $25.0100 |
| 4/6/2023 | Bought | 24 | $25.0100 |
| 4/6/2023 | Bought | 27 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 81 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0100 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 200 | $25.0100 |
| 4/6/2023 | Bought | 19 | $25.0000 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 200 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 10 | $24.9800 |
| 4/6/2023 | Bought | 10 | $24.9800 |
| 4/6/2023 | Bought | 10 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 149 | $24.9900 |
| 4/6/2023 | Bought | 51 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 119 | $24.9900 |
| 4/6/2023 | Bought | 81 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 200 | $24.9700 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 53 | $24.9500 |
| 4/6/2023 | Bought | 24 | $24.9500 |
| 4/6/2023 | Bought | 23 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9550 |
| 4/6/2023 | Bought | 100 | $24.9550 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 100 | $24.9700 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 23 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 22 | $24.9500 |
| 4/6/2023 | Bought | 24 | $24.9500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 35 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9550 |
| 4/6/2023 | Bought | 100 | $24.9550 |
| 4/6/2023 | Bought | 100 | $24.9550 |
| 4/6/2023 | Bought | 40 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 63 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 49 | $24.9700 |
| 4/6/2023 | Bought | 51 | $24.9700 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 100 | $24.9650 |
| 4/6/2023 | Bought | 100 | $24.9600 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9450 |
| 4/6/2023 | Bought | 100 | $24.9500 |
| 4/6/2023 | Bought | 100 | $24.9550 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 116 | $24.9850 |
| 4/6/2023 | Bought | 500 | $24.9900 |
| 4/6/2023 | Bought | 142 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $25.0050 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 10 | $24.9900 |
| 4/6/2023 | Bought | 10 | $24.9900 |
| 4/6/2023 | Bought | 10 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 10 | $24.9900 |
| 4/6/2023 | Bought | 10 | $24.9900 |
| 4/6/2023 | Bought | 50 | $24.9900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 90 | $24.9900 |
| 4/6/2023 | Bought | 10 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9700 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 38 | $24.9800 |
| 4/6/2023 | Bought | 10 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9700 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 2 | $24.9800 |
| 4/6/2023 | Bought | 41 | $24.9800 |
| 4/6/2023 | Bought | 17 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 4 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 10 | $24.9800 |
| 4/6/2023 | Bought | 26 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9700 |
| 4/6/2023 | Bought | 100 | $24.9700 |
| 4/6/2023 | Bought | 28 | $24.9700 |
| 4/6/2023 | Bought | 100 | $24.9700 |
| 4/6/2023 | Bought | 100 | $24.9700 |
| 4/6/2023 | Bought | 100 | $24.9700 |
| 4/6/2023 | Bought | 100 | $24.9750 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 10 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 4 | $25.0000 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 79 | $25.0100 |
| 4/6/2023 | Bought | 17 | $25.0100 |
| 4/6/2023 | Bought | 400 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 1 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0200 |
| 4/6/2023 | Bought | 10 | $25.0200 |
| 4/6/2023 | Bought | 5 | $25.0200 |
| 4/6/2023 | Bought | 85 | $25.0200 |
| 4/6/2023 | Bought | 100 | $25.0150 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 87 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 87 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $25.0000 |
| 4/6/2023 | Bought | 100 | $24.9950 |
| 4/6/2023 | Bought | 9 | $24.9900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 71 | $24.9900 |
| 4/6/2023 | Bought | 49 | $24.9900 |
| 4/6/2023 | Bought | 8 | $24.9900 |
| 4/6/2023 | Bought | 63 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9800 |
| 4/6/2023 | Bought | 100 | $24.9900 |
| 4/6/2023 | Bought | 100 | $24.9850 |
| 4/6/2023 | Bought | 97 | $24.9850 |
| 4/6/2023 | Bought | 10 | $25.0200 |
| 4/6/2023 | Bought | 90 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0100 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 2 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0400 |
| 4/6/2023 | Bought | 44 | $25.0400 |
| 4/6/2023 | Bought | 2,614 | $25.0300 |
| 4/6/2023 | Bought | 497 | $25.0300 |
| 4/6/2023 | Bought | 1 | $25.0300 |
| 4/6/2023 | Bought | 964 | $25.0300 |
| 4/6/2023 | Bought | 13 | $25.0300 |
| 4/6/2023 | Bought | 216 | $25.0300 |
| 4/6/2023 | Bought | 1,600 | $25.0300 |
| 4/6/2023 | Bought | 5,200 | $25.0300 |
| 4/6/2023 | Bought | 200 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0300 |
| 4/6/2023 | Bought | 800 | $25.0300 |
| 4/6/2023 | Bought | 126 | $25.0300 |
| 4/6/2023 | Bought | 80 | $25.0300 |
| 4/6/2023 | Bought | 400 | $25.0300 |
| 4/6/2023 | Bought | 200 | $25.0300 |
| 4/6/2023 | Bought | 47 | $25.0300 |
| 4/6/2023 | Bought | 23 | $25.0300 |
| 4/6/2023 | Bought | 62 | $25.0300 |
| 4/6/2023 | Bought | 111 | $25.0300 |
| 4/6/2023 | Bought | 12 | $25.0300 |
| 4/6/2023 | Bought | 21 | $25.0300 |
| 4/6/2023 | Bought | 117 | $25.0300 |
| 4/6/2023 | Bought | 100 | $25.0300 |
| 4/6/2023 | Bought | 70 | $25.0300 |
| 4/6/2023 | Bought | 22 | $25.0300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 4/6/2023 | Bought | 69 | $25.0300 |
| 4/6/2023 | Bought | 811 | $25.0300 |
| 4/6/2023 | Bought | 2,600 | $25.0300 |
| 4/6/2023 | Bought | 3,424 | $25.0300 |
| 5/9/2023 | Sold | -100 | $8.4000 |
| 5/9/2023 | Sold | -200 | $8.3300 |
| 5/9/2023 | Sold | -213 | $8.3300 |
| 5/9/2023 | Sold | -100 | $8.3300 |
| 5/9/2023 | Sold | -30 | $8.3300 |
| 5/9/2023 | Sold | -100 | $8.3600 |
| 5/9/2023 | Sold | -130 | $8.3400 |
| 5/9/2023 | Sold | -100 | $8.3500 |
| 5/9/2023 | Sold | -21 | $8.3400 |
| 5/9/2023 | Sold | -100 | $8.3500 |
| 5/9/2023 | Sold | -39 | $8.3400 |
| 5/9/2023 | Sold | -100 | $8.3400 |
| 5/9/2023 | Sold | -100 | $8.3500 |
| 5/9/2023 | Sold | -72 | $8.3500 |
| 5/9/2023 | Sold | -100 | $8.3500 |
| 5/9/2023 | Sold | -128 | $8.3500 |
| 5/9/2023 | Sold | -10 | $8.3500 |
| 5/9/2023 | Sold | -150 | $8.3500 |
| 5/9/2023 | Sold | -75 | $8.3500 |
| 5/9/2023 | Sold | -55 | $8.3500 |
| 5/9/2023 | Sold | -100 | $8.3600 |
| 5/9/2023 | Sold | -100 | $8.3700 |
| 5/9/2023 | Sold | -316 | $8.3600 |
| 5/9/2023 | Sold | -100 | $8.3600 |
| 5/9/2023 | Sold | -403 | $8.3600 |
| 5/9/2023 | Sold | -81 | $8.3600 |
| 5/9/2023 | Sold | -100 | $8.3700 |
| 5/9/2023 | Sold | -220 | $8.4200 |
| 5/9/2023 | Sold | -191 | $8.4400 |
| 5/9/2023 | Sold | -190 | $8.4400 |
| 5/9/2023 | Sold | -100 | $8.4300 |
| 5/9/2023 | Sold | -184 | $8.5200 |
| 5/9/2023 | Sold | -100 | $8.7500 |
| 5/9/2023 | Sold | -37 | $8.7400 |
| 5/9/2023 | Sold | -137 | $8.7500 |
| 5/9/2023 | Sold | -263 | $8.7400 |
| 5/9/2023 | Sold | -100 | $8.7500 |
| 5/9/2023 | Sold | -100 | $8.7500 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -63 | $8.7500 |
| 5/9/2023 | Sold | -240 | $8.7500 |
| 5/9/2023 | Sold | -300 | $8.7550 |
| 5/9/2023 | Sold | -100 | $8.7700 |
| 5/9/2023 | Sold | -60 | $8.7700 |
| 5/9/2023 | Sold | -40 | $8.7700 |
| 5/9/2023 | Sold | -100 | $8.7700 |
| 5/9/2023 | Sold | -100 | $8.7550 |
| 5/9/2023 | Sold | -900 | $8.7700 |
| 5/9/2023 | Sold | -200 | $8.8100 |
| 5/9/2023 | Sold | -100 | $8.8100 |
| 5/9/2023 | Sold | -200 | $8.6700 |
| 5/9/2023 | Sold | -100 | $8.7000 |
| 5/9/2023 | Sold | -237 | $8.7000 |
| 5/9/2023 | Sold | -178 | $8.7000 |
| 5/9/2023 | Sold | -100 | $8.7550 |
| 5/9/2023 | Sold | -382 | $8.7550 |
| 5/9/2023 | Sold | -100 | $8.7250 |
| 5/9/2023 | Sold | -382 | $8.7400 |
| 5/9/2023 | Sold | -213 | $8.7400 |
| 5/9/2023 | Sold | -100 | $8.7400 |
| 5/9/2023 | Sold | -100 | $8.8000 |
| 5/9/2023 | Sold | -100 | $8.8000 |
| 5/9/2023 | Sold | -100 | $8.8300 |
| 5/9/2023 | Sold | -100 | $8.8300 |
| 5/9/2023 | Sold | -12 | $8.8100 |
| 5/9/2023 | Sold | -38 | $8.8100 |
| 5/9/2023 | Sold | -15 | $8.8100 |
| 5/9/2023 | Sold | -10 | $8.8200 |
| 5/9/2023 | Sold | -192 | $8.8200 |
| 5/9/2023 | Sold | -100 | $8.8100 |
| 5/9/2023 | Sold | -100 | $8.8100 |
| 5/9/2023 | Sold | -100 | $8.8200 |
| 5/9/2023 | Sold | -33 | $8.8100 |
| 5/9/2023 | Sold | -15 | $8.8100 |
| 5/9/2023 | Sold | -16 | $8.8100 |
| 5/9/2023 | Sold | -100 | $8.8000 |
| 5/9/2023 | Sold | -100 | $8.7900 |
| 5/9/2023 | Sold | -100 | $8.7900 |
| 5/9/2023 | Sold | -100 | $8.7900 |
| 5/9/2023 | Sold | -100 | $8.7900 |
| 5/9/2023 | Sold | -100 | $8.7900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -100 | $8.7900 |
| 5/9/2023 | Sold | -100 | $8.7900 |
| 5/9/2023 | Sold | -111 | $8.8000 |
| 5/9/2023 | Sold | -800 | $8.8000 |
| 5/9/2023 | Sold | -100 | $8.9000 |
| 5/9/2023 | Sold | -550 | $8.8900 |
| 5/9/2023 | Sold | -100 | $8.8900 |
| 5/9/2023 | Sold | -500 | $8.8700 |
| 5/9/2023 | Sold | -35 | $8.8700 |
| 5/9/2023 | Sold | -15 | $8.8700 |
| 5/9/2023 | Sold | -260 | $8.8400 |
| 5/9/2023 | Sold | -245 | $8.8400 |
| 5/9/2023 | Sold | -15 | $8.8400 |
| 5/9/2023 | Sold | -100 | $8.9000 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -999 | $8.9500 |
| 5/9/2023 | Sold | -1 | $8.9500 |
| 5/9/2023 | Sold | -100 | $8.9500 |
| 5/9/2023 | Sold | -95 | $8.9500 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -9 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -19 | $8.9300 |
| 5/9/2023 | Sold | -72 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -347 | $8.9300 |
| 5/9/2023 | Sold | -110 | $8.9300 |
| 5/9/2023 | Sold | -443 | $8.9300 |
| 5/9/2023 | Sold | -270 | $8.9300 |
| 5/9/2023 | Sold | -53 | $8.9300 |
| 5/9/2023 | Sold | -282 | $8.9300 |
| 5/9/2023 | Sold | -24 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -393 | $8.9300 |
| 5/9/2023 | Sold | -153 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -621 | $8.9400 |
| 5/9/2023 | Sold | -300 | $9.0800 |
| 5/9/2023 | Sold | -700 | $9.0800 |
| 5/9/2023 | Sold | -249 | $9.0800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -1,000 | $9.1400 |
| 5/9/2023 | Sold | -301 | $9.1100 |
| 5/9/2023 | Sold | -199 | $9.1100 |
| 5/9/2023 | Sold | -100 | $9.2500 |
| 5/9/2023 | Sold | -60 | $9.2500 |
| 5/9/2023 | Sold | -940 | $9.2500 |
| 5/9/2023 | Sold | -600 | $9.1900 |
| 5/9/2023 | Sold | -100 | $9.2100 |
| 5/9/2023 | Sold | -20 | $9.1700 |
| 5/9/2023 | Sold | -30 | $9.1600 |
| 5/9/2023 | Sold | -159 | $9.1600 |
| 5/9/2023 | Sold | -11 | $9.1600 |
| 5/9/2023 | Sold | -796 | $9.1600 |
| 5/9/2023 | Sold | -4 | $9.1600 |
| 5/9/2023 | Sold | -150 | $9.1600 |
| 5/9/2023 | Sold | -500 | $9.1600 |
| 5/9/2023 | Sold | -999 | $9.1700 |
| 5/9/2023 | Sold | -1 | $9.1700 |
| 5/9/2023 | Sold | -597 | $9.2000 |
| 5/9/2023 | Sold | -471 | $9.1100 |
| 5/9/2023 | Sold | -529 | $9.1100 |
| 5/9/2023 | Sold | -299 | $9.1000 |
| 5/9/2023 | Sold | -474 | $9.1000 |
| 5/9/2023 | Sold | -1,000 | $9.1700 |
| 5/9/2023 | Sold | -1,000 | $9.1200 |
| 5/9/2023 | Sold | -168 | $9.1300 |
| 5/9/2023 | Sold | -68 | $9.0800 |
| 5/9/2023 | Sold | -455 | $9.0800 |
| 5/9/2023 | Sold | -477 | $9.0800 |
| 5/9/2023 | Sold | -250 | $9.0800 |
| 5/9/2023 | Sold | -150 | $9.0800 |
| 5/9/2023 | Sold | -15 | $9.0800 |
| 5/9/2023 | Sold | -15 | $9.0800 |
| 5/9/2023 | Sold | -570 | $9.0800 |
| 5/9/2023 | Sold | -324 | $9.0700 |
| 5/9/2023 | Sold | -42 | $9.0300 |
| 5/9/2023 | Sold | -958 | $9.0300 |
| 5/9/2023 | Sold | -1,000 | $9.0100 |
| 5/9/2023 | Sold | -23 | $9.0100 |
| 5/9/2023 | Sold | -100 | $9.0100 |
| 5/9/2023 | Sold | -195 | $9.0100 |
| 5/9/2023 | Sold | -948 | $9.0200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -52 | $9.0200 |
| 5/9/2023 | Sold | -1,000 | $9.0400 |
| 5/9/2023 | Sold | -100 | $9.0000 |
| 5/9/2023 | Sold | -554 | $9.0000 |
| 5/9/2023 | Sold | -1,000 | $9.0100 |
| 5/9/2023 | Sold | -622 | $9.0100 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -1 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -25 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -19 | $9.0200 |
| 5/9/2023 | Sold | -55 | $9.0200 |
| 5/9/2023 | Sold | -65 | $9.0100 |
| 5/9/2023 | Sold | -89 | $9.0100 |
| 5/9/2023 | Sold | -575 | $9.0100 |
| 5/9/2023 | Sold | -271 | $9.0100 |
| 5/9/2023 | Sold | -40 | $9.0100 |
| 5/9/2023 | Sold | -77 | $9.0100 |
| 5/9/2023 | Sold | -200 | $8.9600 |
| 5/9/2023 | Sold | -499 | $8.9600 |
| 5/9/2023 | Sold | -114 | $8.9500 |
| 5/9/2023 | Sold | -86 | $8.9500 |
| 5/9/2023 | Sold | -600 | $8.9300 |
| 5/9/2023 | Sold | -240 | $8.9300 |
| 5/9/2023 | Sold | -197 | $8.9400 |
| 5/9/2023 | Sold | -100 | $8.9800 |
| 5/9/2023 | Sold | -15 | $8.9700 |
| 5/9/2023 | Sold | -521 | $8.9700 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -93 | $9.0300 |
| 5/9/2023 | Sold | -5 | $9.0200 |
| 5/9/2023 | Sold | -8 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -440 | $9.0300 |
| 5/9/2023 | Sold | -60 | $9.0300 |
| 5/9/2023 | Sold | -845 | $9.0300 |
| 5/9/2023 | Sold | -53 | $9.0900 |
| 5/9/2023 | Sold | -47 | $9.0900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -48 | $9.0900 |
| 5/9/2023 | Sold | -13 | $9.0900 |
| 5/9/2023 | Sold | -100 | $9.0900 |
| 5/9/2023 | Sold | -100 | $9.0900 |
| 5/9/2023 | Sold | -39 | $9.0900 |
| 5/9/2023 | Sold | -1,000 | $9.1000 |
| 5/9/2023 | Sold | -720 | $9.0800 |
| 5/9/2023 | Sold | -280 | $9.0800 |
| 5/9/2023 | Sold | -2 | $9.0600 |
| 5/9/2023 | Sold | -10 | $9.0300 |
| 5/9/2023 | Sold | -607 | $9.0300 |
| 5/9/2023 | Sold | -361 | $9.0300 |
| 5/9/2023 | Sold | -475 | $9.0000 |
| 5/9/2023 | Sold | -15 | $9.0000 |
| 5/9/2023 | Sold | -20 | $9.0000 |
| 5/9/2023 | Sold | -960 | $9.0000 |
| 5/9/2023 | Sold | -214 | $9.0200 |
| 5/9/2023 | Sold | -786 | $9.0200 |
| 5/9/2023 | Sold | -895 | $8.9900 |
| 5/9/2023 | Sold | -120 | $8.9900 |
| 5/9/2023 | Sold | -55 | $8.9900 |
| 5/9/2023 | Sold | -6 | $9.0100 |
| 5/9/2023 | Sold | -94 | $9.0100 |
| 5/9/2023 | Sold | -600 | $9.0300 |
| 5/9/2023 | Sold | -100 | $8.9400 |
| 5/9/2023 | Sold | -64 | $8.9400 |
| 5/9/2023 | Sold | -140 | $8.9300 |
| 5/9/2023 | Sold | -4 | $8.9300 |
| 5/9/2023 | Sold | -47 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -149 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9100 |
| 5/9/2023 | Sold | -7 | $8.9100 |
| 5/9/2023 | Sold | -178 | $8.9300 |
| 5/9/2023 | Sold | -120 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -26 | $8.9300 |
| 5/9/2023 | Sold | -45 | $8.9300 |
| 5/9/2023 | Sold | -15 | $8.9300 |
| 5/9/2023 | Sold | -55 | $8.9300 |
| 5/9/2023 | Sold | -86 | $8.9300 |
| 5/9/2023 | Sold | -170 | $8.9300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -108 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9500 |
| 5/9/2023 | Sold | -18 | $8.9500 |
| 5/9/2023 | Sold | -182 | $8.9500 |
| 5/9/2023 | Sold | -100 | $8.9500 |
| 5/9/2023 | Sold | -239 | $8.9500 |
| 5/9/2023 | Sold | -391 | $8.9500 |
| 5/9/2023 | Sold | -261 | $8.9500 |
| 5/9/2023 | Sold | -147 | $8.9400 |
| 5/9/2023 | Sold | -100 | $8.9100 |
| 5/9/2023 | Sold | -13 | $8.9100 |
| 5/9/2023 | Sold | -20 | $8.9300 |
| 5/9/2023 | Sold | -80 | $8.9300 |
| 5/9/2023 | Sold | -350 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9400 |
| 5/9/2023 | Sold | -118 | $8.9400 |
| 5/9/2023 | Sold | -150 | $8.9400 |
| 5/9/2023 | Sold | -470 | $8.9400 |
| 5/9/2023 | Sold | -100 | $8.9400 |
| 5/9/2023 | Sold | -130 | $8.9300 |
| 5/9/2023 | Sold | -380 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -125 | $8.9300 |
| 5/9/2023 | Sold | -190 | $8.9300 |
| 5/9/2023 | Sold | -105 | $8.9300 |
| 5/9/2023 | Sold | -3 | $8.9100 |
| 5/9/2023 | Sold | -2 | $8.9100 |
| 5/9/2023 | Sold | -100 | $8.9100 |
| 5/9/2023 | Sold | -10 | $8.9100 |
| 5/9/2023 | Sold | -14 | $8.9100 |
| 5/9/2023 | Sold | -100 | $8.9100 |
| 5/9/2023 | Sold | -100 | $8.9100 |
| 5/9/2023 | Sold | -76 | $8.9100 |
| 5/9/2023 | Sold | -5 | $8.9100 |
| 5/9/2023 | Sold | -60 | $8.9100 |
| 5/9/2023 | Sold | -190 | $8.9200 |
| 5/9/2023 | Sold | -100 | $8.9200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -127 | $8.9100 |
| 5/9/2023 | Sold | -100 | $8.9100 |
| 5/9/2023 | Sold | -167 | $8.9200 |
| 5/9/2023 | Sold | -240 | $8.9200 |
| 5/9/2023 | Sold | -100 | $8.9400 |
| 5/9/2023 | Sold | -200 | $8.9400 |
| 5/9/2023 | Sold | -114 | $8.9600 |
| 5/9/2023 | Sold | -100 | $8.9600 |
| 5/9/2023 | Sold | -151 | $8.9600 |
| 5/9/2023 | Sold | -209 | $8.9600 |
| 5/9/2023 | Sold | -3 | $8.9700 |
| 5/9/2023 | Sold | -97 | $8.9700 |
| 5/9/2023 | Sold | -100 | $8.9700 |
| 5/9/2023 | Sold | -600 | $8.9800 |
| 5/9/2023 | Sold | -100 | $8.9800 |
| 5/9/2023 | Sold | -5 | $8.9600 |
| 5/9/2023 | Sold | -143 | $8.9600 |
| 5/9/2023 | Sold | -57 | $8.9600 |
| 5/9/2023 | Sold | -189 | $8.9600 |
| 5/9/2023 | Sold | -100 | $8.9550 |
| 5/9/2023 | Sold | -250 | $8.9600 |
| 5/9/2023 | Sold | -10 | $8.9600 |
| 5/9/2023 | Sold | -660 | $8.9700 |
| 5/9/2023 | Sold | -100 | $8.9400 |
| 5/9/2023 | Sold | -100 | $8.9400 |
| 5/9/2023 | Sold | -181 | $8.9400 |
| 5/9/2023 | Sold | -300 | $8.9400 |
| 5/9/2023 | Sold | -100 | $8.9250 |
| 5/9/2023 | Sold | -294 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9250 |
| 5/9/2023 | Sold | -300 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -130 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9250 |
| 5/9/2023 | Sold | -129 | $8.9250 |
| 5/9/2023 | Sold | -250 | $8.9300 |
| 5/9/2023 | Sold | -540 | $8.9300 |
| 5/9/2023 | Sold | -214 | $8.9300 |
| 5/9/2023 | Sold | -86 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9250 |
| 5/9/2023 | Sold | -100 | $8.9300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -171 | $8.9300 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -29 | $8.9300 |
| 5/9/2023 | Sold | -200 | $8.9100 |
| 5/9/2023 | Sold | -200 | $8.9100 |
| 5/9/2023 | Sold | -100 | $8.9100 |
| 5/9/2023 | Sold | -100 | $8.9200 |
| 5/9/2023 | Sold | -100 | $8.9200 |
| 5/9/2023 | Sold | -90 | $8.9200 |
| 5/9/2023 | Sold | -110 | $8.9200 |
| 5/9/2023 | Sold | -3 | $8.9100 |
| 5/9/2023 | Sold | -100 | $8.9100 |
| 5/9/2023 | Sold | -13 | $8.9100 |
| 5/9/2023 | Sold | -6 | $8.9000 |
| 5/9/2023 | Sold | -100 | $8.9000 |
| 5/9/2023 | Sold | -10 | $8.9000 |
| 5/9/2023 | Sold | -100 | $8.9000 |
| 5/9/2023 | Sold | -38 | $8.9000 |
| 5/9/2023 | Sold | -100 | $8.8800 |
| 5/9/2023 | Sold | -27 | $8.8800 |
| 5/9/2023 | Sold | -6 | $8.8800 |
| 5/9/2023 | Sold | -5 | $8.8800 |
| 5/9/2023 | Sold | -5 | $8.8800 |
| 5/9/2023 | Sold | -90 | $8.8800 |
| 5/9/2023 | Sold | -43 | $8.8800 |
| 5/9/2023 | Sold | -100 | $8.8800 |
| 5/9/2023 | Sold | -68 | $8.8700 |
| 5/9/2023 | Sold | -32 | $8.8700 |
| 5/9/2023 | Sold | -38 | $8.8700 |
| 5/9/2023 | Sold | -15 | $8.8700 |
| 5/9/2023 | Sold | -19 | $8.8700 |
| 5/9/2023 | Sold | -1 | $8.8700 |
| 5/9/2023 | Sold | -62 | $8.8700 |
| 5/9/2023 | Sold | -100 | $8.8700 |
| 5/9/2023 | Sold | -9 | $8.8700 |
| 5/9/2023 | Sold | -38 | $8.8700 |
| 5/9/2023 | Sold | -25 | $8.8700 |
| 5/9/2023 | Sold | -28 | $8.8700 |
| 5/9/2023 | Sold | -100 | $8.8700 |
| 5/9/2023 | Sold | -40 | $8.8700 |
| 5/9/2023 | Sold | -25 | $8.8800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -36 | $8.8800 |
| 5/9/2023 | Sold | -23 | $8.8800 |
| 5/9/2023 | Sold | -49 | $8.8800 |
| 5/9/2023 | Sold | -210 | $8.8800 |
| 5/9/2023 | Sold | -41 | $8.8800 |
| 5/9/2023 | Sold | -26 | $8.8800 |
| 5/9/2023 | Sold | -210 | $8.8800 |
| 5/9/2023 | Sold | -100 | $8.8800 |
| 5/9/2023 | Sold | -350 | $8.8700 |
| 5/9/2023 | Sold | -100 | $8.8700 |
| 5/9/2023 | Sold | -1,000 | $8.8700 |
| 5/9/2023 | Sold | -167 | $8.8900 |
| 5/9/2023 | Sold | -176 | $8.9200 |
| 5/9/2023 | Sold | -30 | $8.9000 |
| 5/9/2023 | Sold | -100 | $8.9000 |
| 5/9/2023 | Sold | -45 | $8.9000 |
| 5/9/2023 | Sold | -55 | $8.9000 |
| 5/9/2023 | Sold | -290 | $8.8600 |
| 5/9/2023 | Sold | -100 | $8.8600 |
| 5/9/2023 | Sold | -460 | $8.8600 |
| 5/9/2023 | Sold | -200 | $8.8600 |
| 5/9/2023 | Sold | -170 | $8.8900 |
| 5/9/2023 | Sold | -139 | $8.8900 |
| 5/9/2023 | Sold | -119 | $8.8900 |
| 5/9/2023 | Sold | -100 | $8.8900 |
| 5/9/2023 | Sold | -100 | $8.8900 |
| 5/9/2023 | Sold | -194 | $8.8900 |
| 5/9/2023 | Sold | -100 | $8.9100 |
| 5/9/2023 | Sold | -100 | $8.9100 |
| 5/9/2023 | Sold | -100 | $8.9100 |
| 5/9/2023 | Sold | -209 | $8.9100 |
| 5/9/2023 | Sold | -100 | $8.9100 |
| 5/9/2023 | Sold | -100 | $8.9300 |
| 5/9/2023 | Sold | -16 | $8.9300 |
| 5/9/2023 | Sold | -800 | $8.9300 |
| 5/9/2023 | Sold | -84 | $8.9300 |
| 5/9/2023 | Sold | -150 | $8.9600 |
| 5/9/2023 | Sold | -100 | $8.9600 |
| 5/9/2023 | Sold | -86 | $8.9600 |
| 5/9/2023 | Sold | -14 | $8.9600 |
| 5/9/2023 | Sold | -140 | $8.9700 |
| 5/9/2023 | Sold | -100 | $8.9800 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -100 | $8.9800 |
| 5/9/2023 | Sold | -100 | $8.9800 |
| 5/9/2023 | Sold | -545 | $8.9800 |
| 5/9/2023 | Sold | -200 | $8.9600 |
| 5/9/2023 | Sold | -100 | $8.9600 |
| 5/9/2023 | Sold | -300 | $8.9600 |
| 5/9/2023 | Sold | -100 | $8.9600 |
| 5/9/2023 | Sold | -20 | $8.9600 |
| 5/9/2023 | Sold | -200 | $8.9700 |
| 5/9/2023 | Sold | -100 | $8.9700 |
| 5/9/2023 | Sold | -100 | $8.9400 |
| 5/9/2023 | Sold | -63 | $8.9400 |
| 5/9/2023 | Sold | -100 | $8.9400 |
| 5/9/2023 | Sold | -550 | $8.9600 |
| 5/9/2023 | Sold | -100 | $8.9600 |
| 5/9/2023 | Sold | -560 | $8.9800 |
| 5/9/2023 | Sold | -100 | $8.9900 |
| 5/9/2023 | Sold | -100 | $8.9900 |
| 5/9/2023 | Sold | -100 | $8.9800 |
| 5/9/2023 | Sold | -3 | $8.9700 |
| 5/9/2023 | Sold | -200 | $8.9600 |
| 5/9/2023 | Sold | -3 | $8.9700 |
| 5/9/2023 | Sold | -200 | $8.9600 |
| 5/9/2023 | Sold | -100 | $8.9650 |
| 5/9/2023 | Sold | -100 | $8.9600 |
| 5/9/2023 | Sold | -100 | $8.9600 |
| 5/9/2023 | Sold | -90 | $8.9700 |
| 5/9/2023 | Sold | -100 | $8.9700 |
| 5/9/2023 | Sold | -56 | $8.9700 |
| 5/9/2023 | Sold | -104 | $8.9700 |
| 5/9/2023 | Sold | -22 | $8.9700 |
| 5/9/2023 | Sold | -4 | $8.9700 |
| 5/9/2023 | Sold | -12 | $8.9700 |
| 5/9/2023 | Sold | -100 | $8.9700 |
| 5/9/2023 | Sold | -8 | $8.9700 |
| 5/9/2023 | Sold | -100 | $8.9700 |
| 5/9/2023 | Sold | -798 | $8.9700 |
| 5/9/2023 | Sold | -100 | $8.9700 |
| 5/9/2023 | Sold | -900 | $8.9700 |
| 5/9/2023 | Sold | -874 | $8.9700 |
| 5/9/2023 | Sold | -126 | $8.9700 |
| 5/9/2023 | Sold | -100 | $8.9700 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -100 | $8.9700 |
| 5/9/2023 | Sold | -134 | $8.9600 |
| 5/9/2023 | Sold | -255 | $8.9600 |
| 5/9/2023 | Sold | -96 | $8.9600 |
| 5/9/2023 | Sold | -600 | $8.9600 |
| 5/9/2023 | Sold | -26 | $8.9600 |
| 5/9/2023 | Sold | -145 | $8.9600 |
| 5/9/2023 | Sold | -79 | $8.9600 |
| 5/9/2023 | Sold | -6 | $8.9600 |
| 5/9/2023 | Sold | -100 | $8.9600 |
| 5/9/2023 | Sold | -794 | $8.9600 |
| 5/9/2023 | Sold | -100 | $8.9600 |
| 5/9/2023 | Sold | -100 | $8.9600 |
| 5/9/2023 | Sold | -100 | $8.9600 |
| 5/9/2023 | Sold | -665 | $8.9600 |
| 5/9/2023 | Sold | -800 | $8.9800 |
| 5/9/2023 | Sold | -100 | $8.9800 |
| 5/9/2023 | Sold | -10 | $8.9800 |
| 5/9/2023 | Sold | -90 | $8.9800 |
| 5/9/2023 | Sold | -200 | $8.9800 |
| 5/9/2023 | Sold | -120 | $8.9800 |
| 5/9/2023 | Sold | -413 | $8.9800 |
| 5/9/2023 | Sold | -100 | $8.9800 |
| 5/9/2023 | Sold | -50 | $9.0100 |
| 5/9/2023 | Sold | -100 | $8.9900 |
| 5/9/2023 | Sold | -10 | $8.9900 |
| 5/9/2023 | Sold | -100 | $8.9800 |
| 5/9/2023 | Sold | -400 | $8.9900 |
| 5/9/2023 | Sold | -3 | $9.0000 |
| 5/9/2023 | Sold | -34 | $9.0000 |
| 5/9/2023 | Sold | -421 | $9.0000 |
| 5/9/2023 | Sold | -200 | $8.9900 |
| 5/9/2023 | Sold | -26 | $8.9900 |
| 5/9/2023 | Sold | -100 | $8.9800 |
| 5/9/2023 | Sold | -100 | $8.9800 |
| 5/9/2023 | Sold | -174 | $8.9800 |
| 5/9/2023 | Sold | -100 | $8.9800 |
| 5/9/2023 | Sold | -48 | $8.9800 |
| 5/9/2023 | Sold | -57 | $8.9800 |
| 5/9/2023 | Sold | -143 | $8.9800 |
| 5/9/2023 | Sold | -100 | $9.0000 |
| 5/9/2023 | Sold | -1,000 | $8.9900 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -191 | $8.9900 |
| 5/9/2023 | Sold | -100 | $8.9900 |
| 5/9/2023 | Sold | -7 | $9.0100 |
| 5/9/2023 | Sold | -43 | $9.0100 |
| 5/9/2023 | Sold | -100 | $9.0100 |
| 5/9/2023 | Sold | -100 | $9.0100 |
| 5/9/2023 | Sold | -1,000 | $9.0200 |
| 5/9/2023 | Sold | -270 | $9.0100 |
| 5/9/2023 | Sold | -20 | $9.0100 |
| 5/9/2023 | Sold | -1,000 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -50 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -2 | $9.0500 |
| 5/9/2023 | Sold | -15 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -12 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -188 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0400 |
| 5/9/2023 | Sold | -100 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0600 |
| 5/9/2023 | Sold | -1 | $9.0600 |
| 5/9/2023 | Sold | -5 | $9.0600 |
| 5/9/2023 | Sold | -95 | $9.0600 |
| 5/9/2023 | Sold | -200 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0600 |
| 5/9/2023 | Sold | -5 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0600 |
| 5/9/2023 | Sold | -280 | $9.0400 |
| 5/9/2023 | Sold | -39 | $9.0300 |
| 5/9/2023 | Sold | -61 | $9.0300 |
| 5/9/2023 | Sold | -840 | $9.0300 |
| 5/9/2023 | Sold | -200 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0600 |

| Date | Transaction Type | Quantity | Unit Price |
| --- | --- | --- | --- |
| 5/9/2023 | Sold | -100 | $9.0600 |
| 5/9/2023 | Sold | -1 | $9.0600 |
| 5/9/2023 | Sold | -1 | $9.0600 |
| 5/9/2023 | Sold | -98 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0600 |
| 5/9/2023 | Sold | -242 | $9.0600 |
| 5/9/2023 | Sold | -52 | $9.0600 |
| 5/9/2023 | Sold | -1,000 | $9.0600 |
| 5/9/2023 | Sold | -97 | $9.0600 |
| 5/9/2023 | Sold | -170 | $9.0600 |
| 5/9/2023 | Sold | -5 | $9.1300 |
| 5/9/2023 | Sold | -10 | $9.1300 |
| 5/9/2023 | Sold | -100 | $9.1200 |
| 5/9/2023 | Sold | -100 | $9.1200 |
| 5/9/2023 | Sold | -84 | $9.1200 |
| 5/9/2023 | Sold | -1,000 | $9.1200 |
| 5/9/2023 | Sold | -550 | $9.1200 |
| 5/9/2023 | Sold | -2 | $9.1300 |
| 5/9/2023 | Sold | -1 | $9.1300 |
| 5/9/2023 | Sold | -997 | $9.1300 |
| 5/9/2023 | Sold | -200 | $9.1300 |
| 5/9/2023 | Sold | -1,000 | $9.1700 |
| 5/9/2023 | Sold | -15 | $9.1600 |
| 5/9/2023 | Sold | -273 | $9.1600 |
| 5/9/2023 | Sold | -24 | $9.1600 |
| 5/9/2023 | Sold | -100 | $9.1700 |
| 5/9/2023 | Sold | -976 | $9.1600 |
| 5/9/2023 | Sold | -100 | $9.1700 |
| 5/9/2023 | Sold | -200 | $9.1700 |
| 5/9/2023 | Sold | -100 | $9.1700 |
| 5/9/2023 | Sold | -19 | $9.1700 |
| 5/9/2023 | Sold | -100 | $9.1700 |
| 5/9/2023 | Sold | -11 | $9.1700 |
| 5/9/2023 | Sold | -70 | $9.1700 |
| 5/9/2023 | Sold | -100 | $9.1400 |
| 5/9/2023 | Sold | -150 | $9.1300 |
| 5/9/2023 | Sold | -900 | $9.1300 |
| 5/9/2023 | Sold | -100 | $9.1500 |
| 5/9/2023 | Sold | -300 | $9.1300 |
| 5/9/2023 | Sold | -162 | $9.1300 |
| 5/9/2023 | Sold | -838 | $9.1300 |
| 5/9/2023 | Sold | -11 | $9.1400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -146 | $9.1400 |
| 5/9/2023 | Sold | -1,000 | $9.1100 |
| 5/9/2023 | Sold | -600 | $9.1000 |
| 5/9/2023 | Sold | -100 | $9.1500 |
| 5/9/2023 | Sold | -2 | $9.1500 |
| 5/9/2023 | Sold | -100 | $9.1500 |
| 5/9/2023 | Sold | -98 | $9.1500 |
| 5/9/2023 | Sold | -537 | $9.1400 |
| 5/9/2023 | Sold | -463 | $9.1400 |
| 5/9/2023 | Sold | -760 | $9.1400 |
| 5/9/2023 | Sold | -1 | $9.1300 |
| 5/9/2023 | Sold | -200 | $9.1300 |
| 5/9/2023 | Sold | -100 | $9.1300 |
| 5/9/2023 | Sold | -100 | $9.1300 |
| 5/9/2023 | Sold | -100 | $9.1300 |
| 5/9/2023 | Sold | -99 | $9.1300 |
| 5/9/2023 | Sold | -1,000 | $9.1400 |
| 5/9/2023 | Sold | -300 | $9.1400 |
| 5/9/2023 | Sold | -286 | $9.1400 |
| 5/9/2023 | Sold | -320 | $9.1400 |
| 5/9/2023 | Sold | -800 | $9.1500 |
| 5/9/2023 | Sold | -200 | $9.1100 |
| 5/9/2023 | Sold | -800 | $9.0400 |
| 5/9/2023 | Sold | -800 | $9.0900 |
| 5/9/2023 | Sold | -200 | $9.0900 |
| 5/9/2023 | Sold | -266 | $9.0800 |
| 5/9/2023 | Sold | -273 | $9.0800 |
| 5/9/2023 | Sold | -11 | $9.0800 |
| 5/9/2023 | Sold | -450 | $9.0800 |
| 5/9/2023 | Sold | -59 | $9.0800 |
| 5/9/2023 | Sold | -100 | $9.0700 |
| 5/9/2023 | Sold | -90 | $9.0500 |
| 5/9/2023 | Sold | -700 | $9.0400 |
| 5/9/2023 | Sold | -441 | $9.0400 |
| 5/9/2023 | Sold | -10 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0900 |
| 5/9/2023 | Sold | -100 | $9.0800 |
| 5/9/2023 | Sold | -100 | $9.0800 |
| 5/9/2023 | Sold | -100 | $9.0800 |
| 5/9/2023 | Sold | -100 | $9.0800 |
| 5/9/2023 | Sold | -100 | $9.0800 |
| 5/9/2023 | Sold | -1,000 | $9.0400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -200 | $9.0400 |
| 5/9/2023 | Sold | -100 | $9.0400 |
| 5/9/2023 | Sold | -41 | $9.0300 |
| 5/9/2023 | Sold | -959 | $9.0300 |
| 5/9/2023 | Sold | -8 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -592 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0700 |
| 5/9/2023 | Sold | -100 | $9.0700 |
| 5/9/2023 | Sold | -100 | $9.0700 |
| 5/9/2023 | Sold | -100 | $9.0700 |
| 5/9/2023 | Sold | -1,000 | $9.0700 |
| 5/9/2023 | Sold | -15 | $9.0600 |
| 5/9/2023 | Sold | -192 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0600 |
| 5/9/2023 | Sold | -94 | $9.0600 |
| 5/9/2023 | Sold | -600 | $9.0600 |
| 5/9/2023 | Sold | -23 | $9.0600 |
| 5/9/2023 | Sold | -15 | $9.0600 |
| 5/9/2023 | Sold | -15 | $9.0600 |
| 5/9/2023 | Sold | -255 | $9.0600 |
| 5/9/2023 | Sold | -1 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0600 |
| 5/9/2023 | Sold | -600 | $9.0600 |
| 5/9/2023 | Sold | -99 | $9.0600 |
| 5/9/2023 | Sold | -15 | $9.0600 |
| 5/9/2023 | Sold | -85 | $9.0600 |
| 5/9/2023 | Sold | -1,000 | $9.0800 |
| 5/9/2023 | Sold | -50 | $9.0900 |
| 5/9/2023 | Sold | -50 | $9.0900 |
| 5/9/2023 | Sold | -100 | $9.0900 |
| 5/9/2023 | Sold | -100 | $9.0900 |
| 5/9/2023 | Sold | -100 | $9.0900 |
| 5/9/2023 | Sold | -100 | $9.0900 |
| 5/9/2023 | Sold | -58 | $9.0900 |
| 5/9/2023 | Sold | -100 | $9.0900 |
| 5/9/2023 | Sold | -200 | $9.0900 |
| 5/9/2023 | Sold | -59 | $9.0900 |
| 5/9/2023 | Sold | -70 | $9.0900 |
| 5/9/2023 | Sold | -13 | $9.0900 |
| 5/9/2023 | Sold | -1,000 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0600 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -900 | $9.0600 |
| 5/9/2023 | Sold | -225 | $9.0600 |
| 5/9/2023 | Sold | -375 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -56 | $9.0500 |
| 5/9/2023 | Sold | -1,000 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0700 |
| 5/9/2023 | Sold | -100 | $9.0700 |
| 5/9/2023 | Sold | -117 | $9.0700 |
| 5/9/2023 | Sold | -181 | $9.0700 |
| 5/9/2023 | Sold | -102 | $9.0700 |
| 5/9/2023 | Sold | -1,000 | $9.0300 |
| 5/9/2023 | Sold | -600 | $9.0300 |
| 5/9/2023 | Sold | -105 | $9.0500 |
| 5/9/2023 | Sold | -450 | $9.0500 |
| 5/9/2023 | Sold | -195 | $9.0500 |
| 5/9/2023 | Sold | -19 | $9.0400 |
| 5/9/2023 | Sold | -100 | $9.0400 |
| 5/9/2023 | Sold | -181 | $9.0400 |
| 5/9/2023 | Sold | -19 | $9.0400 |
| 5/9/2023 | Sold | -181 | $9.0400 |
| 5/9/2023 | Sold | -10 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -7 | $9.0300 |
| 5/9/2023 | Sold | -83 | $9.0300 |
| 5/9/2023 | Sold | -800 | $9.0300 |
| 5/9/2023 | Sold | -1,000 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0450 |
| 5/9/2023 | Sold | -95 | $9.0450 |
| 5/9/2023 | Sold | -5 | $9.0400 |
| 5/9/2023 | Sold | -121 | $9.0500 |
| 5/9/2023 | Sold | -379 | $9.0500 |
| 5/9/2023 | Sold | -181 | $9.0500 |
| 5/9/2023 | Sold | -300 | $9.0500 |
| 5/9/2023 | Sold | -200 | $9.0500 |
| 5/9/2023 | Sold | -59 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -7 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0450 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -6 | $9.0400 |
| 5/9/2023 | Sold | -94 | $9.0400 |
| 5/9/2023 | Sold | -92 | $9.0400 |
| 5/9/2023 | Sold | -200 | $9.0500 |
| 5/9/2023 | Sold | -87 | $9.0500 |
| 5/9/2023 | Sold | -113 | $9.0500 |
| 5/9/2023 | Sold | -200 | $9.0500 |
| 5/9/2023 | Sold | -280 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0600 |
| 5/9/2023 | Sold | -9 | $9.0500 |
| 5/9/2023 | Sold | -15 | $9.0500 |
| 5/9/2023 | Sold | -126 | $9.0500 |
| 5/9/2023 | Sold | -55 | $9.0600 |
| 5/9/2023 | Sold | -500 | $9.0600 |
| 5/9/2023 | Sold | -38 | $9.0600 |
| 5/9/2023 | Sold | -240 | $9.0800 |
| 5/9/2023 | Sold | -93 | $9.0900 |
| 5/9/2023 | Sold | -500 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0800 |
| 5/9/2023 | Sold | -100 | $9.0850 |
| 5/9/2023 | Sold | -565 | $9.0900 |
| 5/9/2023 | Sold | -500 | $9.0900 |
| 5/9/2023 | Sold | -100 | $9.0850 |
| 5/9/2023 | Sold | -100 | $9.0850 |
| 5/9/2023 | Sold | -100 | $9.0900 |
| 5/9/2023 | Sold | -17 | $9.0900 |
| 5/9/2023 | Sold | -130 | $9.0900 |
| 5/9/2023 | Sold | -3 | $9.0900 |
| 5/9/2023 | Sold | -200 | $9.0900 |
| 5/9/2023 | Sold | -200 | $9.0900 |
| 5/9/2023 | Sold | -15 | $9.0900 |
| 5/9/2023 | Sold | -300 | $9.0900 |
| 5/9/2023 | Sold | -385 | $9.0900 |
| 5/9/2023 | Sold | -400 | $9.1000 |
| 5/9/2023 | Sold | -427 | $9.1000 |
| 5/9/2023 | Sold | -670 | $9.1200 |
| 5/9/2023 | Sold | -200 | $9.1100 |
| 5/9/2023 | Sold | -107 | $9.1100 |
| 5/9/2023 | Sold | -600 | $9.1100 |
| 5/9/2023 | Sold | -93 | $9.1100 |
| 5/9/2023 | Sold | -100 | $9.1200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -660 | $9.0900 |
| 5/9/2023 | Sold | -400 | $9.0900 |
| 5/9/2023 | Sold | -69 | $9.0900 |
| 5/9/2023 | Sold | -481 | $9.0900 |
| 5/9/2023 | Sold | -340 | $9.0900 |
| 5/9/2023 | Sold | -100 | $9.0900 |
| 5/9/2023 | Sold | -100 | $9.0900 |
| 5/9/2023 | Sold | -100 | $9.0900 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -140 | $9.0300 |
| 5/9/2023 | Sold | -800 | $9.0300 |
| 5/9/2023 | Sold | -564 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -178 | $9.0200 |
| 5/9/2023 | Sold | -290 | $9.0300 |
| 5/9/2023 | Sold | -585 | $9.0300 |
| 5/9/2023 | Sold | -215 | $9.0300 |
| 5/9/2023 | Sold | -892 | $9.0300 |
| 5/9/2023 | Sold | -410 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -181 | $9.0300 |
| 5/9/2023 | Sold | -31 | $9.0300 |
| 5/9/2023 | Sold | -13 | $9.0300 |
| 5/9/2023 | Sold | -520 | $9.0300 |
| 5/9/2023 | Sold | -57 | $9.0300 |
| 5/9/2023 | Sold | -618 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -126 | $9.0400 |
| 5/9/2023 | Sold | -780 | $9.0600 |
| 5/9/2023 | Sold | -20 | $9.0700 |
| 5/9/2023 | Sold | -481 | $9.0700 |
| 5/9/2023 | Sold | -1,000 | $9.0300 |
| 5/9/2023 | Sold | -295 | $9.0300 |
| 5/9/2023 | Sold | -200 | $9.0300 |
| 5/9/2023 | Sold | -300 | $9.0300 |
| 5/9/2023 | Sold | -205 | $9.0300 |
| 5/9/2023 | Sold | -700 | $9.0300 |
| 5/9/2023 | Sold | -684 | $9.0300 |
| 5/9/2023 | Sold | -628 | $9.0300 |
| 5/9/2023 | Sold | -400 | $9.0300 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -440 | $9.0200 |
| 5/9/2023 | Sold | -800 | $9.0200 |
| 5/9/2023 | Sold | -580 | $9.0200 |
| 5/9/2023 | Sold | -82 | $9.0300 |
| 5/9/2023 | Sold | -858 | $9.0300 |
| 5/9/2023 | Sold | -400 | $9.0200 |
| 5/9/2023 | Sold | -400 | $9.0200 |
| 5/9/2023 | Sold | -110 | $9.0200 |
| 5/9/2023 | Sold | -600 | $9.0300 |
| 5/9/2023 | Sold | -950 | $9.0300 |
| 5/9/2023 | Sold | -53 | $9.0200 |
| 5/9/2023 | Sold | -10 | $9.0200 |
| 5/9/2023 | Sold | -37 | $9.0200 |
| 5/9/2023 | Sold | -63 | $9.0200 |
| 5/9/2023 | Sold | -37 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0100 |
| 5/9/2023 | Sold | -199 | $9.0100 |
| 5/9/2023 | Sold | -481 | $9.0100 |
| 5/9/2023 | Sold | -51 | $9.0100 |
| 5/9/2023 | Sold | -949 | $9.0100 |
| 5/9/2023 | Sold | -519 | $9.0200 |
| 5/9/2023 | Sold | -15 | $9.0200 |
| 5/9/2023 | Sold | -85 | $9.0100 |
| 5/9/2023 | Sold | -13 | $9.0100 |
| 5/9/2023 | Sold | -87 | $9.0100 |
| 5/9/2023 | Sold | -5 | $9.0200 |
| 5/9/2023 | Sold | -10 | $9.0200 |
| 5/9/2023 | Sold | -10 | $9.0200 |
| 5/9/2023 | Sold | -15 | $9.0200 |
| 5/9/2023 | Sold | -20 | $9.0200 |
| 5/9/2023 | Sold | -40 | $9.0100 |
| 5/9/2023 | Sold | -390 | $9.0300 |
| 5/9/2023 | Sold | -610 | $9.0300 |
| 5/9/2023 | Sold | -5 | $9.0500 |
| 5/9/2023 | Sold | -10 | $9.0500 |
| 5/9/2023 | Sold | -85 | $9.0400 |
| 5/9/2023 | Sold | -10 | $9.0400 |
| 5/9/2023 | Sold | -90 | $9.0400 |
| 5/9/2023 | Sold | -90 | $9.0400 |
| 5/9/2023 | Sold | -10 | $9.0400 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -64 | $9.0300 |
| 5/9/2023 | Sold | -36 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -870 | $9.0200 |
| 5/9/2023 | Sold | -10 | $9.0200 |
| 5/9/2023 | Sold | -90 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -20 | $9.0200 |
| 5/9/2023 | Sold | -790 | $9.0200 |
| 5/9/2023 | Sold | -5 | $9.0200 |
| 5/9/2023 | Sold | -95 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -5 | $9.0200 |
| 5/9/2023 | Sold | -3 | $9.0200 |
| 5/9/2023 | Sold | -92 | $9.0200 |
| 5/9/2023 | Sold | -10 | $9.0200 |
| 5/9/2023 | Sold | -90 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0250 |
| 5/9/2023 | Sold | -90 | $9.0200 |
| 5/9/2023 | Sold | -10 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0250 |
| 5/9/2023 | Sold | -100 | $9.0250 |
| 5/9/2023 | Sold | -100 | $9.0250 |
| 5/9/2023 | Sold | -4 | $9.0250 |
| 5/9/2023 | Sold | -96 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0250 |
| 5/9/2023 | Sold | -485 | $9.0300 |
| 5/9/2023 | Sold | -515 | $9.0300 |
| 5/9/2023 | Sold | -1,000 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0400 |
| 5/9/2023 | Sold | -100 | $9.0400 |
| 5/9/2023 | Sold | -100 | $9.0400 |
| 5/9/2023 | Sold | -100 | $9.0400 |
| 5/9/2023 | Sold | -100 | $9.0400 |
| 5/9/2023 | Sold | -90 | $9.0400 |
| 5/9/2023 | Sold | -10 | $9.0400 |
| 5/9/2023 | Sold | -100 | $9.0450 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -99 | $9.0500 |
| 5/9/2023 | Sold | -1 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0550 |
| 5/9/2023 | Sold | -100 | $9.0550 |
| 5/9/2023 | Sold | -100 | $9.0550 |
| 5/9/2023 | Sold | -100 | $9.0550 |
| 5/9/2023 | Sold | -208 | $9.0600 |
| 5/9/2023 | Sold | -83 | $9.0550 |
| 5/9/2023 | Sold | -10 | $9.0500 |
| 5/9/2023 | Sold | -7 | $9.0500 |
| 5/9/2023 | Sold | -300 | $9.0600 |
| 5/9/2023 | Sold | -492 | $9.0600 |
| 5/9/2023 | Sold | -593 | $9.0600 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -24 | $9.0500 |
| 5/9/2023 | Sold | -76 | $9.0500 |
| 5/9/2023 | Sold | -92 | $9.0500 |
| 5/9/2023 | Sold | -8 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0550 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -45 | $9.0500 |
| 5/9/2023 | Sold | -55 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -1,000 | $9.0300 |
| 5/9/2023 | Sold | -886 | $9.0300 |
| 5/9/2023 | Sold | -39 | $9.0300 |
| 5/9/2023 | Sold | -11 | $9.0300 |
| 5/9/2023 | Sold | -8 | $9.0300 |
| 5/9/2023 | Sold | -56 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -98 | $9.0400 |
| 5/9/2023 | Sold | -2 | $9.0350 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -330 | $9.0400 |
| 5/9/2023 | Sold | -1,000 | $9.0400 |
| 5/9/2023 | Sold | -670 | $9.0400 |
| 5/9/2023 | Sold | -100 | $9.0400 |
| 5/9/2023 | Sold | -100 | $9.0450 |
| 5/9/2023 | Sold | -100 | $9.0450 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -100 | $9.0450 |
| 5/9/2023 | Sold | -100 | $9.0450 |
| 5/9/2023 | Sold | -900 | $9.0500 |
| 5/9/2023 | Sold | -804 | $9.0500 |
| 5/9/2023 | Sold | -196 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -50 | $9.0550 |
| 5/9/2023 | Sold | -50 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0550 |
| 5/9/2023 | Sold | -100 | $9.0550 |
| 5/9/2023 | Sold | -50 | $9.0500 |
| 5/9/2023 | Sold | -150 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -13 | $9.0500 |
| 5/9/2023 | Sold | -17 | $9.0500 |
| 5/9/2023 | Sold | -1 | $9.0500 |
| 5/9/2023 | Sold | -69 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -12 | $9.0500 |
| 5/9/2023 | Sold | -288 | $9.0500 |
| 5/9/2023 | Sold | -200 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0500 |
| 5/9/2023 | Sold | -100 | $9.0400 |
| 5/9/2023 | Sold | -100 | $9.0400 |
| 5/9/2023 | Sold | -200 | $9.0400 |
| 5/9/2023 | Sold | -100 | $9.0400 |
| 5/9/2023 | Sold | -100 | $9.0400 |
| 5/9/2023 | Sold | -100 | $9.0350 |
| 5/9/2023 | Sold | -200 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -93 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -7 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -200 | $9.0300 |
| 5/9/2023 | Sold | -200 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |

| Date | Transaction Type | Quantity | Unit Price |
|---|---|---|---|
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -300 | $9.0200 |
| 5/9/2023 | Sold | -200 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -200 | $9.0300 |
| 5/9/2023 | Sold | -200 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -200 | $9.0300 |
| 5/9/2023 | Sold | -200 | $9.0300 |
| 5/9/2023 | Sold | -200 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -131 | $9.0200 |
| 5/9/2023 | Sold | -93 | $9.0200 |
| 5/9/2023 | Sold | -7 | $9.0200 |
| 5/9/2023 | Sold | -69 | $9.0200 |
| 5/9/2023 | Sold | -25 | $9.0300 |
| 5/9/2023 | Sold | -18 | $9.0300 |
| 5/9/2023 | Sold | -100 | $9.0300 |
| 5/9/2023 | Sold | -200 | $9.0300 |
| 5/9/2023 | Sold | -93 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -100 | $9.0200 |
| 5/9/2023 | Sold | -28 | $9.0200 |
| 5/9/2023 | Sold | -500 | $9.0200 |